William KITCHEN, Plaintiff–Appellant,

v.

PHIPPS HOUSES GROUP OF COMPANIES, Phipps Houses Services Inc., 1691 Fulton Avenue Associate LP, Crotona Park West Housing Development Fund Corporation, Lynda Simmons Homes, City of New York Department of Buildings, City of New York Department of Environmental Protection, C.E.O. Adam Weinstein, George Morris–Worker, Housing Preservation Development, Defendants–Appellees,

Crotona Estates Associates, Crescent Eastern Constructions Corp, Hon. J. Klein, Civil Court of the City of New York, FJC Security, PRC Management, Defendants.

No. 09–1143–cv.

United States Court of Appeals, Second Circuit.

June 9, 2010.

**100**

William Kitchen, pro se, New York, NY, for Appellant.

James W. Weller (Joseph J. Ortego, on the brief), Nixon Peabody LLP, Jericho, New York, for Defendants–Appellees, Phipps Houses Group of Companies, Phipps Houses Services, Inc., 1691 Fulton Avenue Associates L.P., Crotona Park West Housing Development Fund Corporation, Lynda Simmons Homes, Adam Weinstein and George Morris.

Mordecai Newman, Assistant Corporation Counsel (Larry A. Sonnenshein, Assistant Corporation Counsel, on the brief), for Michael A. Cardozo, Corporation Counsel of the City of New York, New York, New York, on behalf of Defendants–Appellees New York City Department of Buildings, New York City Department of Environmental Protection, and New York City Department of Housing Preservation and Development.

·PRESENT: JOSEPH M. McLAUGHLIN, CHESTER J. STRAUB, REENA RAGGI, Circuit Judges.

## SUMMARY ORDER

*Pro se* plaintiff William Kitchen appeals the dismissal of his complaint alleging that the condition of his former apartment and his treatment in a state landlord-tenant proceeding violated his rights under federal and state law. We review the challenged dismissal *de novo, see Morrison v. City of New York,* 591 F.3d 109, 112 (2d Cir.2010); *Curto v. Edmundson,* 392 F.3d 502, 503 (2d Cir.2004), assuming the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision.

Upon independent review of the record, we conclude, for substantially the reasons stated by the district court, *see Kitchen v. Phipps Houses Group of Cos.,* No. 08 Civ. 4296, 2009 WL 290470 (S.D.N.Y. Feb.5, 2009), that Kitchen's complaint was properly dismissed under Fed.R.Civ.P. 12(b)(6) for failure to state a claim.

To avoid dismissal under Rule 12(b)(6), Kitchen was required to plead "enough facts to state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). A claim will have "facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal,* —— U.S. ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). Construing Kitchen's complaint liberally, as we must, accepting all factual allegations as true, and drawing all reasonable inferences in his favor, *see Harris v. Mills,* 572 F.3d 66, 71–72 (2d Cir.2009) (applying *Twombly* and *Iqbal* to *pro se* complaint), we conclude that Kitchen has failed to satisfy this pleading burden.[1]

Although Kitchen alleges various health and maintenance problems at his former apartment and dissatisfaction with landlord-tenant proceedings, he fails to assert any facts that plausibly link these circumstances to his race or disability. Indeed,

---

1. Because Kitchen's federal claims cannot survive a Rule 12(b)(6) motion to dismiss, we need not consider whether the claims are also barred by the *Rooker–Feldman* doctrine.

Kitchen does not even identify his disability. Kitchen's conclusory discrimination claims—which appear to be brought under 42 U.S.C. § 1983—were therefore properly dismissed.[2]

Because the district court properly dismissed Kitchen's federal claims,[3] we identify no abuse of discretion in its dismissal of his state law claims. *See New York Mercantile Exch., Inc. v. IntercontinentalExch., Inc.,* 497 F.3d 109, 113 (2d Cir. 2007) (reviewing decision declining to exercise supplemental jurisdiction for abuse of discretion); *Purgess v. Sharrock,* 33 F.3d 134, 138 (2d Cir.1994) (noting that where federal claims in action premised on federal question jurisdiction "are dismissed before trial, even though not insubstantial in a jurisdictional sense, the state claims should be dismissed as well" (internal quotation marks omitted)).

We have considered Kitchen's remaining arguments on appeal and conclude that they are without merit. For the foregoing reasons, the February 4, 2009 judgment of the district court is AFFIRMED.

---

2. To the extent Kitchen now invokes the Civil Rights Act of 1964, 42 U.S.C. § 2000e *et seq.,* as the basis for his complaint, that claim is being raised for the first time on appeal and, therefore, is not properly before the court. *See In re Nortel Networks Corp. Sec. Litig.,* 539 F.3d 129, 132 (2d Cir.2008). In any event, to the extent that statute focuses on discrimination in employment, it is not applicable to Kitchen's case. It is possible that Kitchen intended to reference the Civil Rights Act of 1968, also known as the Fair Housing Act, 42 U.S.C. § 3601 *et seq.* Kitchen's claim fares no better under that statute than under § 1983. In either case, he must plead some facts that plausibly link his housing maintenance concerns or dissatisfaction with landlord-tenant proceedings to race or disability bias. He has not done so.

3. Insofar as Kitchen invoked the Comprehensive Environmental Response, Compensation, and Liability Act, 42 U.S.C. § 9601 *et seq.,* at oral argument, no such claim was raised in the district court. The claim is therefore waived. *See In re Nortel Networks Corp. Sec. Litig.,* 539 F.3d at 132.